# EXHIBIT A

# Fee Detail

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### TIME SUMMARY

| Matter | Description | Total Hours | Total Amount |
|--------|-------------|-------------|--------------|
| 01 | Case Administration | 34.00 | $18,232.50 |
| 02 | Fee/Employment matters | 30.50 | $10,009.50 |
| 03 | Meeting of Creditors | 65.50 | $51,072.00 |
| 04 | Financing | 38.50 | $28,462.50 |
| 05 | Relief from Stay Proceeding | 0.30 | $255.00 |
| 06 | Fee/Employment Objections | 0.90 | $765.00 |
| 08 | Business Operations | 52.20 | $43,719.00 |
| 09 | Asset Disposition | 32.50 | $26,323.00 |
| 10 | Asset Analysis and Recovery | 3.30 | $2,805.00 |
| 11 | Claims Administration and Objections | 27.40 | $19,574.00 |
| 12 | Litigation | 3.60 | $3,060.00 |
| 13 | Plan and Disclosure Statement | 15.90 | $13,406.50 |
| 14 | General Review of Pleadings | 3.20 | $2,456.50 |
| 15 | Non working Travel | 25.50 | $21,675.00 |
| 16 | General Court Attendance | 3.90 | $3,067.00 |
| | | **337.20** | **$244,882.50** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Case Administration

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 7.90 | $6,715.00 |
| Mai, Stephanie W. | $695.00 | 10.70 | $7,436.50 |
| Miller, Linda J. | $265.00 | 15.40 | $4,081.00 |
| **Totals:** | | **34.00** | **$18,232.50** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

### Fee/Employment matters

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 3.00 | $2,550.00 |
| Mai, Stephanie W. | $695.00 | 0.40 | $278.00 |
| Miller, Linda J. | $265.00 | 27.10 | $7,181.50 |
| **Totals:** | | **30.50** | **$10,009.50** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Meeting of Creditors

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 45.30 | $38,505.00 |
| Mai, Stephanie W. | $695.00 | 15.30 | $10,633.50 |
| Miller, Linda J. | $265.00 | 3.90 | $1,033.50 |
| Reilly, Michael J. | $900.00 | 1.00 | $900.00 |
| **Totals:** | | **65.50** | **51,072.00** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Financing

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 11.00 | $9,350.00 |
| Mai, Stephanie W. | $695.00 | 27.50 | $19,112.50 |
| **Totals:** | | **38.50** | **$28,462.50** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Relief from Stay Proceeding

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 0.30 | $255.00 |
| **Totals:** | | **0.30** | **$255.00** |

Bingham McCutchen LLP

BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Fee/Employment Objections

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 0.90 | $765.00 |
| **Totals:** | | **0.90** | **$765.00** |

Bingham McCutchen LLP

BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

### Business Operations

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 48.00 | $40,800.00 |
| Mai, Stephanie W. | $695.00 | 4.20 | $2,919.00 |
| **Totals:** | | **52.20** | **$43,719.00** |

Bingham McCutchen LLP

BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Asset Disposition

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 24.10 | $20,485.00 |
| Mai, Stephanie W. | $695.00 | 8.40 | $5,838.00 |
| **Totals:** | | **32.50** | **$26,323.00** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
<u>Application Period: March 1, 2012 through May 31, 2012</u>

### Asset Analysis and Recovery

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 3.30 | $2,805.00 |
| **Totals:** | | <u>3.30</u> | <u>**$2,805.00**</u> |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

### Claims Administration and Objections

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 6.20 | $5,270.00 |
| Mai, Stephanie W. | $695.00 | 20.20 | $14,039.00 |
| Miller, Linda J. | $265.00 | 1.00 | $265.00 |
| **Totals:** | | **27.40** | **$19,574.00** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

### Litigation

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 3.60 | $3,060.00 |
| **Totals:** | | **3.60** | **$3,060.00** |

Bingham McCutchen LLP

## In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Plan and Disclosure Statement

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 15.20 | $12,920.00 |
| Mai, Stephanie W. | $695.00 | 0.70 | $486.50 |
| **Totals:** | | **15.90** | **$13,406.50** |

Bingham McCutchen LLP

## In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

### General Review of Pleadings

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 1.50 | $1,275.00 |
| Mai, Stephanie W. | $695.00 | 1.70 | $1,181.50 |
| **Totals:** | | **3.20** | **$2,456.50** |

Bingham McCutchen LLP

## In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Non working Travel

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 25.50 | $21,675.00 |
| **Totals:** | | **25.50** | **$21,675.00** |

Bingham McCutchen LLP

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### General Court Attendance

| Timekeeper Name | Hourly Rate | Hours Billed | Total |
|---|---|---|---|
| Alter, Jonathan B. | $850.00 | 2.30 | $1,955.00 |
| Mai, Stephanie W. | $695.00 | 1.60 | $1,112.00 |
| **Totals:** | | **3.90** | **$3,067.00** |

Bingham McCutchen LLP

BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Case Administration

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/07/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Telephone conference with member and telephone conferences with indenture trustee's counsel regarding meeting (.4); telephone conferences with local counsel including outreach to various groups (.3). |
| 03/09/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Attention to process for review of pleadings scheduled for hearing on 3/16/2012. |
| 03/09/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Attention to scheduling of conference call regarding upcoming hearing. |
| 03/09/12 | Linda J. Miller | 1.00 | $265.00 | $265.00 | Review first day orders, interim DIP and cash collateral orders and electronic notices to track upcoming deadlines and hearings. |
| 03/09/12 | Stephanie W. Mai | 0.80 | $695.00 | $556.00 | Review first day affidavit. |
| 03/12/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Telephone conference with member regarding status (.2); telephone conference with CRO regarding status (.3). |
| 03/12/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Draft note to U.S. Trustee and debtors' counsel providing update. |
| 03/12/12 | Linda J. Miller | 0.80 | $265.00 | $212.00 | Review and assemble pleadings for upcoming hearing (.6); telephone calls to USBC regarding telephonic participation (.2). |
| 03/13/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review entry of order scheduling emergency hearing on retention. |
| 03/13/12 | Linda J. Miller | 2.00 | $265.00 | $530.00 | Review case management order (.2); review BMC website for service information and prepare for service (.5); effect service of committee objections regarding cash collateral/DIP and bid procedures (.5); prepare draft of affidavit of service (.3); review notice of emergency hearing regarding employment of Mr. Cherry (.2); monitor and update calendar (.3). |
| 03/13/12 | Linda J. Miller | 1.00 | $265.00 | $265.00 | Coordinate preparation of hearing binder. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 03/14/12 | Linda J. Miller | 2.00 | $265.00 | $530.00 | Review and update hearing binder (1.0); follow up emails regarding upcoming hearing (.2); finalize affidavit of service and forward to local counsel for filing (.2); review timing for objections (.3); email exchange with Ms. Babb (USBC) regarding telephonic hearing participation (.1); review docket (.2). |
| 03/14/12 | Stephanie W. Mai | 4.30 | $695.00 | $2,988.50 | Draft confidentiality agreement and forward same to committee and counsel (4.0); call with committee member regarding confidentiality agreement (.3). |
| 03/15/12 | Linda J. Miller | 0.50 | $265.00 | $132.50 | Follow up regarding hearing arrangements and telephonic participation (.2); review procedural matters for bankruptcy court (.3). |
| 03/16/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Discussions with Carlile Group officer regarding status (.3); respond to member inquiries regarding filing bankruptcy by development company (.2); review communications relative to revisions to orders and entry of orders (.4) |
| 03/16/12 | Linda J. Miller | 0.50 | $265.00 | $132.50 | Review email regarding hearing status (.1); review electronic notices (.2); review emails regarding committee meetings and agenda (.2). |
| 03/19/12 | Stephanie W. Mai | 1.50 | $695.00 | $1,042.50 | Analysis regarding section 1102 obligations (.2); call with Mr. Butler regarding same (.2); draft form of joinder to confidentiality agreement (.9); follow up with McKenna regarding draft confidentiality agreement (.1); call to U.S. trustee regarding section 1102 (.1). |
| 03/20/12 | Stephanie W. Mai | 0.50 | $695.00 | $347.50 | Review comments from McKenna to draft confidentiality agreement. |
| 03/21/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Attention to comments to confidentiality agreement (.2); respond to inquiries from committee member regarding sharing of information (.1); telephone conference with trade creditor regarding anticipated recoveries (.2). |
| 03/21/12 | Linda J. Miller | 0.50 | $265.00 | $132.50 | Review status of pro hac motion (.1); email exchange with bankruptcy court regarding ECF password (.1); telephone conversation with creditor regarding anticipated percentage recovery for unsecureds (.1); review electronic notices (.2). |

Case Administration
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/21/12 | Stephanie W. Mai | 1.50 | $695.00 | $1,042.50 | Revise draft confidentiality agreement (.9); email draft confidentiality agreement and joinder to McKenna (.1); correspondence with committee members regarding confidentiality agreement (.2); call with U.S. Trustee regarding section 1102 protocols (.2); call with Mr. Levengood regarding draft (.1). |
| 03/22/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Email exchange with Ms. Babb (USBC) regarding upcoming hearing. |
| 03/22/12 | Stephanie W. Mai | 0.70 | $695.00 | $486.50 | Correspondence with committee members regarding draft confidentiality agreement (.3); correspondence with McKenna regarding confidentiality agreement (.2); revise draft confidentiality agreement (.2). |
| 03/23/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review and circulate press release and communication from Arendale (.2); review communication from clerk's office regarding 3/26 hearing (.1); review communications from counsel regarding orders (.1). |
| 03/23/12 | Stephanie W. Mai | 0.30 | $695.00 | $208.50 | Correspondence with McKenna regarding execution version of confidentiality agreement (.1); correspondence with committee members regarding same (.2). |
| 03/26/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with CRO regarding status (.2); review communication from court clerk regarding hearing (.1); review entries of orders authorizing engagements (.1). |
| 03/26/12 | Linda J. Miller | 0.60 | $265.00 | $159.00 | Review court calendar and docket to confirm hearing status (.1); review related emails for information regarding proposed orders (.2); review emails regarding orders entered and confidentiality agreement (.2); review retention order (.1). |
| 03/26/12 | Stephanie W. Mai | 1.10 | $695.00 | $764.50 | Attention to confidentiality agreement (.4); call with committee members regarding same (.3); call with Mr. Levengood regarding access to data room (.2); update committee regarding same (.2). |
| 04/02/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Review upcoming deadlines. |
| 04/05/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephone conference with debtors' counsel regarding status. |
| 04/05/12 | Linda J. Miller | 0.70 | $265.00 | $185.50 | Review motions and orders to identify pending deadlines and hearings and update calendar (.5); follow up regarding upcoming hearing (.2). |

Case Administration

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/06/12 | Linda J. Miller | 0.70 | $265.00 | $185.50 | Review upcoming objection deadline and confirm status (.2); review bid procedures order (.1); review pleadings and hearing agenda and assemble materials for upcoming hearing (.4). |
| 04/09/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review communications between U.S. Trustee's Office and debtors regarding filing of fee applications. |
| 04/09/12 | Linda J. Miller | 0.40 | $265.00 | $106.00 | Review and confirm matters set for hearing (.2); review electronic pleadings (.2). |
| 04/10/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review status report from hearing and related entry of orders. |
| 04/12/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with local counsel regarding conference with judge, report to debtors' counsel concerning same, and review response (.3); review communication from court clerk regarding judge's procedures (.1). |
| 04/12/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review emails and status. |
| 04/13/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Review electronic notices. |
| 04/17/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to calendar matters. |
| 04/18/12 | Linda J. Miller | 0.30 | $265.00 | $79.50 | Review court calendar and auction arrangements. |
| 04/19/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Telephone conversation with Mr. Bates regarding monthly billing procedure and related follow-up. |
| 04/19/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Attention to company request for executed W-9 and related email exchange with Mr. Butler. |
| 04/24/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Telephone conference with trade creditor regarding anticipated recoveries (.2); telephone conference with counsel for trade creditor regarding bar date order (.1); telephone conference with CRO regarding settlement in principle (.3); report on settlement in principle to committee members (.2); review filing of update service list and notice of amendment (.1). |
| 04/24/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Review electronic notices. |
| 04/26/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Review docket and calendar. |
| 04/27/12 | Linda J. Miller | 0.40 | $265.00 | $106.00 | Review electronic pleadings (.2); review and confirm objection deadlines and upcoming hearings (.2). |

Case Administration

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/30/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Telephone conference with unsecured creditor regarding filing of claim and anticipated recovery (.1); review communications of member group regarding status and open issues (.1); telephone conference with counsel for Urbana regarding status (.2);  telephone conference with counsel for member regarding membership agreement and plan treatment (.2). |
| 05/02/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review affidavits of publication of bar date notice (.1); review emails and hearing status (.1). |
| 05/02/12 | Linda J. Miller | 0.40 | $265.00 | $106.00 | Coordinate telephonic hearing participation (.2); email exchange with Mr. Butler regarding hearing coverage (.1); review docket and confirm status conference date (.1). |
| 05/03/12 | Linda J. Miller | 0.50 | $265.00 | $132.50 | Coordinate regarding procedural matters and upcoming hearing (.3); review and confirm deadlines (.2). |
| 05/04/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Telephone conference with unsecured creditor regarding status and potential recoveries (.2); telephone conference with creditor regarding status of High Carolina case (.2); review notice to noteholders (.1); review debtor's communication to court clerk and agenda for hearing (.1). |
| 05/07/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review and approve revised stipulation extending deadline to file documents. |
| 05/07/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review electronic notices. |
| 05/10/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with High Carolina member regarding status and J. Whitmire lawsuit (.3); telephone conference with unsecured creditor regarding status (.1). |
| 05/10/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review emails and monitor deadlines. |
| 05/17/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Respond to inquiry from debtors' counsel regarding identity of committee members (.1). |
| 05/17/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Telephone conversation with member regarding proof of claim question and related email communications. |
| 05/18/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Inquire regarding confidentiality of documents. |
| 05/18/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review emails and electronic notices. |
| 05/21/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review emails for deadlines. |
| 05/22/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review electronic pleadings. |

Case Administration

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 05/23/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review, respond to, and circulate communication from debtors' counsel regarding scheduling of hearings and financial constraints. |
| 05/25/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review debtors' report and request for cancellation of omnibus hearing. |
| 05/25/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review order scheduling disclosure statement hearing (.1); confirm deadlines and update calendar (.1). |
| 05/29/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review entry of order canceling hearing. |
| 05/30/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Email exchange with Mr. Butler regarding procedural matters. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Fee/Employment matters

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/07/12 | Linda J. Miller | 0.50 | $265.00 | $132.50 | Review debtor's counsel retention application and consider information required for Bingham retention. |
| 03/08/12 | Linda J. Miller | 3.30 | $265.00 | $874.50 | Review draft engagement application prepared by local counsel (.3); attention to retention application (2.5); assist with engagement letter (.5). |
| 03/09/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Attention to preparation of retention application. |
| 03/09/12 | Linda J. Miller | 2.50 | $265.00 | $662.50 | Attention to retention application and related coordination with conflicts personnel. |
| 03/12/12 | Linda J. Miller | 2.00 | $265.00 | $530.00 | Attention to disclosures for retention application and continue preparation of draft application. |
| 03/13/12 | Linda J. Miller | 2.50 | $265.00 | $662.50 | Continue preparation of retention application. |
| 03/14/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Attention to retention application. |
| 03/14/12 | Linda J. Miller | 3.20 | $265.00 | $848.00 | Preparation of retention application and related analysis concerning disclosures (3.0); email application to committee chair for review (.2). |
| 03/15/12 | Linda J. Miller | 2.00 | $265.00 | $530.00 | Review comments from local counsel and revise retention application. |
| 03/16/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Assist with finalizing retention application. |
| 03/16/12 | Linda J. Miller | 2.70 | $265.00 | $715.50 | Review retention application of local counsel (.2); review, revise and finalize retention application (1.0); review and confirm service requirements and prepare for service (.5); coordinate service of retention applications of Bingham and local counsel (.5); prepare affidavit of service (.3); email exchange with Mr. Butler regarding service details (.2). |
| 03/21/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review communication from U.S. Trustee's Office regarding engagements. |
| 03/21/12 | Linda J. Miller | 0.50 | $265.00 | $132.50 | Review and confirm signature blocks for committee members (.2); review communications regarding U.S. Trustee's concerns with retention application (.1); revise engagement letter (.2). |
| 03/21/12 | Stephanie W. Mai | 0.40 | $695.00 | $278.00 | Review and revise draft engagement letter. |

## In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/22/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review member communication (.1); telephone conferences with local counsel regarding U.S. Trustee's concerns and related communications with U.S. Trustee's Office (.3). |
| 03/22/12 | Linda J. Miller | 0.40 | $265.00 | $106.00 | Review proposed retention order and consideration of amendment (.2); email communications  regarding engagement letter and amending proposed order (.2). |
| 03/23/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Revise order authorizing engagement. |
| 04/03/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Attention to interim fee request. |
| 04/04/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to monthly billing. |
| 04/05/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Draft correspondence to parties accompanying invoice from committee's counsel. |
| 04/06/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to monthly billing matters. |
| 04/09/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to billing matters. |
| 04/17/12 | Linda J. Miller | 1.00 | $265.00 | $265.00 | Attention to monthly billing matters. |
| 04/18/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Attention to finalizing monthly fee statement for 3/12. |
| 04/18/12 | Linda J. Miller | 2.80 | $265.00 | $742.00 | Review and revise March billing statement (1.1); review compensation procedures order (.1); revise and finalize letter to notice parties (.4); coordinate with local counsel regarding billing question and related follow up (.2); finalize March billing statement (.8); coordinate service of committee counsel fee statements (.2). |
| 04/23/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to billing matters. |
| 04/24/12 | Linda J. Miller | 0.30 | $265.00 | $79.50 | Attention to billing matters and committee member expenses (.2); email exchange with Mr. Butler regarding monthly billing (.1). |
| 05/01/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to billing matters. |
| 05/02/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Attention to invoice for 4/12. |
| 05/03/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to billing matters. |
| 05/10/12 | Linda J. Miller | 1.60 | $265.00 | $424.00 | Review, revise and finalize monthly statement (1.0); assemble member expenses and prepare reimbursement request (.4); coordinate service (.2). |
| 05/15/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to billing matters. |
| 05/25/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to billing matters. |

Fee/Employment matters

## In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/29/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Attention to billing matters. |

Fee/Employment matters
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Meeting of Creditors

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/08/12 | Jonathan B. Alter | 0.80 | $850.00 | $680.00 | Preparation for initial committee call including finalizing call agenda (.4); attention to preparation for presentation (.4). |
| 03/08/12 | Linda J. Miller | 2.60 | $265.00 | $689.00 | Prepare agenda for committee call (.3); coordinate conference call (.1); emails to committee members (.3); coordinate contact list (.4); review emails regarding meetings (.5); assist with bylaws for committee (1.0). |
| 03/09/12 | Jonathan B. Alter | 1.30 | $850.00 | $1,105.00 | Telephone conference with Cliffs member regarding status (.3); preparation for initial committee call (.4); participate on committee call (.6). |
| 03/09/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Prepare bylaws for committee (.6); revise minutes of meeting (.1). |
| 03/09/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Draft communication to committee circulating bylaws, disclosure request and minutes. |
| 03/09/12 | Jonathan B. Alter | 0.80 | $850.00 | $680.00 | Attention to preparation for presentation (.4); review committee responses to disclosure requests (.1); telephone conference with potential advisor (.1); telephone conference with local counsel regarding engagement and scheduling (.2). |
| 03/09/12 | Linda J. Miller | 1.00 | $265.00 | $265.00 | Attend committee call (.6); prepare draft minutes (.3); review emails regarding disclosures (.1). |
| 03/10/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review and revise summary of pre-petition events for committee distribution (.3); attention to response to inquiries regarding member presentation (.2). |
| 03/11/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review list of questions to address in presentations and draft initial response. |
| 03/12/12 | Jonathan B. Alter | 1.60 | $850.00 | $1,360.00 | Preparation for presentation. |
| 03/12/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review appointment of new committee member and circulate information to him. |
| 03/13/12 | Jonathan B. Alter | 1.30 | $850.00 | $1,105.00 | Review disclosures of committee members (.1); attention to preparation for presentation and circulate for comment, including attention to comments (1.2). |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/15/12 | Jonathan B. Alter | 7.00 | $850.00 | $5,950.00 | Breakfast meeting with member (1.0); presentations at three clubs over two states (6.0). |
| 03/16/12 | Stephanie W. Mai | 0.30 | $695.00 | $208.50 | Email to committee regarding update and scheduling. |
| 03/17/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Draft responses to member regarding results of hearings and process going forward (.3); communications with committee members regarding status and strategy (.2); review assessments of viewers of presentations (.1); respond to member inquiry concerning filing of proof of claim (.1); respond to member comments regarding representation (.2). |
| 03/18/12 | Jonathan B. Alter | 0.80 | $850.00 | $680.00 | Draft responses to member inquiries (.3); communications with committee members regarding sale documents, status and strategy (.3); draft and circulate agenda to committee (.2). |
| 03/19/12 | Jonathan B. Alter | 2.20 | $850.00 | $1,870.00 | Communications with committee members regarding concerns with member groups (.2); preparation for committee call (.5); participate on committee call (.9); telephone conference with committee member regarding status (.4); attention to communications with members (.2). |
| 03/19/12 | Stephanie W. Mai | 1.80 | $695.00 | $1,251.00 | Review agenda and documents for committee call (.7); call with committee regarding case update (.9); email member regarding draft by-laws and meeting minutes (.2). |
| 03/20/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Telephone conferences with members regarding status and strategy (.6); revise meeting minutes (.1). |
| 03/20/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Communication with member regarding CRO. |
| 03/20/12 | Stephanie W. Mai | 1.60 | $695.00 | $1,112.00 | Draft minutes of 3/19/12 committee meeting. |
| 03/21/12 | Stephanie W. Mai | 0.70 | $695.00 | $486.50 | Draft update to committee. |
| 03/23/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review member group update. |
| 03/25/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review communication from committee member regarding feedback. |
| 03/26/12 | Jonathan B. Alter | 1.60 | $850.00 | $1,360.00 | Respond to inquiry from committee member regarding term sheet (.1); prepare agenda for committee call and circulate to committee (.2); preparation for committee conference call (.3); participation on committee conference call (.8); draft note to committee concerning member contract negotiations (.2). |

Meeting of Creditors

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/26/12 | Michael J. Reilly | 1.00 | $900.00 | $900.00 | Prepare for and participate on committee conference call regarding strategy for membership terms with possible bidder deals, and related follow-up. |
| 03/26/12 | Stephanie W. Mai | 0.80 | $695.00 | $556.00 | Participate on committee conference call. |
| 03/27/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Telephone conference with member regarding status (.2); attention to inquiry from member regarding deposit liability included related inquiry to debtors' counsel (.3); communications with committee members regarding access to membership information (.1). |
| 03/28/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Respond to inquiry from committee member regarding meeting with other groups. |
| 03/30/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Communications with committee chair regarding meetings with member groups. |
| 03/30/12 | Stephanie W. Mai | 1.00 | $695.00 | $695.00 | Draft minutes of 3/26/12 committee meeting. |
| 04/02/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Revise committee meeting minutes. |
| 04/02/12 | Stephanie W. Mai | 0.40 | $695.00 | $278.00 | Revise draft minutes for 3/26/12 meeting (0.3); email update to committee (0.1). |
| 04/04/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Respond to committee inquiries regarding noteholder negotiations. |
| 04/05/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Prepare extensive update for committee (.5); draft note to committee members regarding noteholder negotiations and review comments (.2). |
| 04/07/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Communications with parties and CRO regarding meetings on 4/10/12 (.2); extensive telephone conference with committee member regarding status and strategy (.5); review diligence requests of committee members (.2). |
| 04/09/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Preparation for meetings with members (.5); telephone conference with C. Cole regarding meeting and negotiations (.2). |
| 04/09/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review member group update and related communications with member group representatives regarding meeting (.1); review revised membership plan comments (.3); review issue concerning refund list (.1). |
| 04/09/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Email exchange with Mr. Butler regarding upcoming 341 meeting. |
| 04/10/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Prepare committee status report. |

Meeting of Creditors
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 04/10/12 | Stephanie W. Mai | 0.50 | $695.00 | $347.50 | Revise draft update to committee (0.4); correspondence with committee member regarding member inquiries (0.1). |
| 04/11/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Revise communication explaining section 341 meeting in Spartanburg (.1); review and circulate to parties communication from Devco's counsel to the Office of the U.S. Trustee, and review responses (.2); telephone conference with local counsel regarding status (.2); draft note to committee regarding upcoming meeting and suggesting agenda (.2). |
| 04/12/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review and respond to committee member's inquiry regarding status and comments regarding negotiations (.1);  telephone conference with creditor providing information concerning first meeting of creditors (.1); telephone conference with committee member regarding status and strategy (.3). |
| 04/13/12 | Jonathan B. Alter | 2.10 | $850.00 | $1,785.00 | Preparation for committee call (.5); participation on committee call (1.6). |
| 04/13/12 | Stephanie W. Mai | 1.60 | $695.00 | $1,112.00 | Attend committee conference call. |
| 04/16/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review note from committee member regarding advisory group. |
| 04/17/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Draft committee update regarding sale process and review and respond to comments (.3); review communications and provide comments regarding upcoming meeting of committee members and Carlile representative (.1). |
| 04/18/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review committee member communication describing status (.1); revise minutes of committee meeting (.1). |
| 04/18/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review emails regarding scheduling of committee meetings and minutes. |
| 04/18/12 | Stephanie W. Mai | 1.00 | $695.00 | $695.00 | Draft minutes of 4/13/12 committee meeting. |
| 04/20/12 | Jonathan B. Alter | 1.50 | $850.00 | $1,275.00 | Preparation for committee conference call (.3); participate on committee conference call (.7); review and circulate membership white paper from membership group, and related communications with committee members (.4); respond to inquiry regarding reimbursement for committee members' expenses (.1). |
| 04/20/12 | Stephanie W. Mai | 0.70 | $695.00 | $486.50 | Attend committee conference call. |
| 04/23/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Breakfast meeting with committee members to prepare for auction. |

Meeting of Creditors
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 04/24/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with committee member regarding status and strategy (.2); draft status report for committee members and review and respond to related comments (.2). |
| 04/25/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Preparation for committee conference call (.3); participate on committee conference call (.5); forward to committee requested financial information (.1). |
| 04/25/12 | Stephanie W. Mai | 0.50 | $695.00 | $347.50 | Attend committee call. |
| 04/26/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review communication from committee member regarding status (.1); revise committee minutes of meetings (.2). |
| 04/26/12 | Stephanie W. Mai | 2.00 | $695.00 | $1,390.00 | Draft committee meeting minutes. |
| 04/27/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Draft committee update (.2); respond to inquiry from committee member and review reply (.1); review and respond to committee member inquiry concerning possible withdrawal of joint venture partner (.1). |
| 04/29/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review communication from committee member regarding property owners associations. |
| 04/30/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review note from committee member regarding process concerns (.1); draft update report for committee members (.2). |
| 05/01/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Respond to negotiating recommendation from committee member (.1); telephone conference with committee member regarding status (.3). |
| 05/02/12 | Jonathan B. Alter | 1.10 | $850.00 | $935.00 | Telephone conference with committee member regarding potential noteholder group interest (.3); draft note to committee regarding update call (.1); respond to numerous procedural questions from committee members (.2); attention to format for committee support and forward draft language to committee member (.3); communications with committee chair regarding potential litigation by resigned members (.2). |
| 05/03/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Communications with committee members regarding meeting concerning membership agreement (.1); draft committee update, agenda for committee call, and circulate proposed stipulation for approval (.2). |

Meeting of Creditors
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 05/04/12 | Jonathan B. Alter | 1.60 | $850.00 | $1,360.00 | Telephone conference with Dan Hitchcock regarding committee call and plan issues (.3); preparation for committee conference call (.4); review note from committee member regarding status of negotiations (.1); participate on committee conference call (.7); telephone conference with committee member regarding suspension of member (.1). |
| 05/04/12 | Stephanie W. Mai | 0.70 | $695.00 | $486.50 | Attend committee conference call. |
| 05/07/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Draft agenda list for meeting and circulate to committee members (.4); draft note to committee members regarding distribution of membership documents for attorney's eyes only (.1); respond to committee members' inquiries regarding review process of membership documents and meeting preparations (.2). |
| 05/09/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Breakfast meeting with committee members. |
| 05/09/12 | Stephanie W. Mai | 0.40 | $695.00 | $278.00 | Draft minutes for 5/4/12 committee meeting. |
| 05/10/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Telephone conference with committee member regarding meeting and status (.3); revise minutes of committee meeting (.2); respond to committee member communications regarding review of membership documents and strategy (.2). |
| 05/11/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Respond to committee member inquiry concerning requirements for resolicitation. |
| 05/11/12 | Stephanie W. Mai | 0.60 | $695.00 | $417.00 | Revise draft minutes of 5/4/12 meeting (.4); correspondence with Mr. Alter and Committee regarding same (.2). |
| 05/12/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Respond to committee member inquiry concerning modifications to plan and membership documents during case. |
| 05/14/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review revisions to committee members' analysis and related communications with committee member (.2); review note from committee member regarding discussions with H. Connerty (.1). |
| 05/15/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephone conference with committee member regarding status and strategy. |
| 05/17/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Draft note to committee members regarding status and liquidation analysis (.2); telephone conference with committee member regarding status and strategy (.2). |

Meeting of Creditors
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/21/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Communications with committee members regarding meeting. |
| 05/22/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review communications concerning noteholder meeting (.1); draft agenda and report to committee in preparation for committee call (.2); respond to committee member inquiry regarding deadlines and timing (.1). |
| 05/23/12 | Jonathan B. Alter | 1.50 | $850.00 | $1,275.00 | Telephone conference with committee chair regarding status and strategy (.3); preparation for committee conference call (.4); participate on committee conference call (.7); review communications from committee members regarding meetings with membership groups and conference call with plan sponsor, and respond to associated inquiry (.1). |
| 05/23/12 | Stephanie W. Mai | 0.70 | $695.00 | $486.50 | Attend committee call. |
| 05/24/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Communications with committee member regarding discussions with CRO, and related note to CRO (.1); communications with committee members regarding status and strategy (.1). |
| 05/25/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Communications with committee members regarding meeting attendees and meeting preparation. |
| 05/27/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review communications from committee members regarding variations from old membership plan and marina fees (.1); attention to communications from committee member regarding ad hoc groups (.1). |
| 05/30/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Meeting with committee members to prepare for meeting regarding membership plan. |
| 05/31/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Meeting with committee members to discuss meeting preparation and CIPOC comments. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

**Financing**

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/09/12 | Stephanie W. Mai | 5.00 | $695.00 | $3,475.00 | Review DIP pleadings and agreement and cash collateral pleadings (3.5); draft issues list regarding same (1.5). |
| 03/10/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Continue review of DIP financing order, cash collateral order and bid procedures and revise initial comments. |
| 03/11/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Analysis of adequate protection rights (.3); conferences with co-counsel regarding DIP financing order, cash collateral order and bid procedures and revise initial comments (.3). |
| 03/11/12 | Stephanie W. Mai | 0.80 | $695.00 | $556.00 | Analysis regarding issues with DIP financing and cash collateral (.4); review and comment on draft email of issues (.4). |
| 03/12/12 | Jonathan B. Alter | 2.30 | $850.00 | $1,955.00 | Review receipt of proposed final DIP financing order (.3); preparation for conference call (.3); participate on conference call with Carliles' counsel and Indenture Trustee's counsel regarding upcoming hearing and proposed orders (1.0); follow-up telephone conference with Carliles' counsel (.2); draft and circulate notes from conference call regarding hearing and orders (.4); communication with Indenture Trustee's counsel regarding meeting (.1). |
| 03/12/12 | Stephanie W. Mai | 9.80 | $695.00 | $6,811.00 | Conference call with Messrs. Rothschild and Bleck regarding DIP, cash collateral and bid procedure issues (1.4); follow-up call with Messrs. Alter and Rothschild regarding same (.4); draft objection to DIP, cash collateral and bid procedures (7.0); call with McKenna regarding update and issues regarding DIP and cash collateral (1.0). |
| 03/13/12 | Jonathan B. Alter | 1.70 | $850.00 | $1,445.00 | Revise objection to DIP financing motion and cash collateral motion (.7); review and revise proposed final cash collateral order (.6); further revisions to DIP financing and cash collateral order objections including review of comments from committee (.3); review Indenture Trustee's comment to final DIP financing order (.1). |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/13/12 | Stephanie W. Mai | 4.60 | $695.00 | $3,197.00 | Revise draft objection to DIP and cash collateral (2.5); correspondence with Mr. Butler regarding same (.3); email to committee regarding same (.1); coordinate service and filing of same (.6); review and comment on revised proposed final DIP order (1.1). |
| 03/14/12 | Jonathan B. Alter | 1.80 | $850.00 | $1,530.00 | Draft email regarding carve outs (.2); review, revise and circulate comments to final DIP financing order (.4); review debtor's comments to final DIP financing order and final cash collateral order (.3); telephone conference with counsel for Carliles regarding carve out, status and case strategy (.5); review revised DIP financing budget and comment thereon (.1); review revisions to orders (.3). |
| 03/14/12 | Stephanie W. Mai | 2.50 | $695.00 | $1,737.50 | Review debtors' comments to proposed final DIP order (.4); call and correspondence with Mr. Butler regarding hearing (.3); review revised DIP budget (.2); calls and correspondence with Messrs. Alter and Butler regarding budget (.4); review revised proposed cash collateral order (.7); correspondence regarding revised order (.5). |
| 03/15/12 | Jonathan B. Alter | 2.70 | $850.00 | $2,295.00 | Telephone conferences with member regarding carve out issues (.3); communications with counsel for Carliles regarding carve out issue (.2); participation at meeting amongst counsel at office of Attorney Beal regarding hearing scheduled for 3/16 and resolution of contested orders (2.2). |
| 03/15/12 | Stephanie W. Mai | 3.90 | $695.00 | $2,710.50 | Review and comment on revised draft cash collateral order (.7); review and comment on revised draft DIP order (1.0); correspondence with McKenna, Ogier, and Mintz regarding same (.3); calls and correspondence with Mr. Rothschild regarding DIP; review issues regarding note obligations (1.4); analysis of open issues (.5). |
| 03/16/12 | Stephanie W. Mai | 0.90 | $695.00 | $625.50 | Review revised proposed final DIP and cash collateral orders (.8); email to Mr. Butler regarding same (.1). |
| 03/18/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review communication from Carlile counsel regarding consulting report (.1); communications regarding tax implications and opportunities (.2); review communication to Carliles offering new noteholders' proposal (.1). |

Financing
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/27/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Attention to process for review of pre-petition secured claims and related communications with debtor's counsel. |
| 04/30/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review provisions of final DIP financing order regarding release and waiver of claims (.2); draft note to U.S. Trustee's Office regarding scope of release in DIP final financing order (.1). |

Financing
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Relief from Stay Proceeding

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/26/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review motion for relief from stay filed by Mark Brody. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

**Fee/Employment Objections**

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/05/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review March 2012 invoices for GGG and McKenna Long. |
| 04/17/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review local counsel invoice of Dana Wilkinson. |
| 05/10/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review April billing statements and related correspondence for GGG Partners, LLC and McKenna Long. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Business Operations

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|------------|-------|------|-------|-------------|
| 03/09/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review and circulate draft independent contractor agreement with Tim Cherry. |
| 03/09/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Telephone conference with counsel for Carlile. |
| 03/12/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Telephone conference with debtors' counsel regarding hearing and proposed orders (.7); communications regarding presentation and possible dinner meeting (.2); review backup information regarding wage motion and employee incentives (.1). |
| 03/13/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Review proposed independent contractor agreement with T. Cherry and provide comments to parties and committee, including review of committee comments (.4); respond to member inquiry regarding personal guarantees (.1); draft note to committee concerning Carlile Group fees and costs (.2); review Cliffs update (.1); respond to member concern regarding Cliffs update statement on rejections of member contracts (.2). |
| 03/14/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Communications with Indenture Trustee's counsel and clients regarding meeting (.1); revise presentation per comments and circulate to committee, debtor's counsel and CRO (.6); respond to communication from CRO (.1); review and address debtor request for confidentiality agreement (.1); respond to member inquiry regarding deposits (.1). |
| 03/14/12 | Stephanie W. Mai | 0.20 | $695.00 | $139.00 | Review proposed order approving employment of Mr. Cherry. |
| 03/16/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Review numerous communications, proposed revisions to orders and updated budgets (.6); respond to member inquiries circulating proposed APA and assumption agreement and responding to questions concerning confidentiality (.3); review CIPOC newsletter (.1). |
| 03/17/12 | Jonathan B. Alter | 1.10 | $850.00 | $935.00 | Review assumption agreement and related communications with committee members (1.0); review communication with CRO (.1). |
| 03/19/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephone conference with CRO regarding development company issues and negotiations. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 03/21/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Attention to issues regarding proposed bar date order including review of communications with debtor. |
| 03/22/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Communications with member and debtor's counsel regarding status of Carlile agreement (.1); attention to communications regarding agreement regarding sale and release (.1). |
| 03/26/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review note from CRO regarding review of assignment and assumption agreement. |
| 03/27/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review case law concerning membership interests. |
| 03/27/12 | Stephanie W. Mai | 0.20 | $695.00 | $139.00 | Correspondence with committee regarding bid data site. |
| 03/28/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review status of Walnut Cove auctions (.2); review and circulate letter from resigned member ( .2). |
| 03/29/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Review communication from committee member regarding meetings with proposed purchaser (.1); review debtor's response to member's concern regarding deposit liability amount and related communications with member (.1); review correspondence to V. Degenhart (.1); review declaration of Heritage Global Valuations and intent to perform select appraisal work (.1); respond to inquiry from committee member regarding ability to comment on membership agreement (.2); communication with CIPOC group regarding meeting (.1). |
| 03/30/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Attention to filing of schedules and statement of financial affairs. |
| 03/30/12 | Stephanie W. Mai | 2.10 | $695.00 | $1,459.50 | Attention to debtors' schedules and statements of financial affairs (1.0); correspondence with committee regarding debtor filings (.6); draft update to committee regarding bar date pleadings (.3); correspondence with committee member regarding bar date (.2). |
| 04/02/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Communication with member of CIPOC regarding meeting and membership terms including forwarding relevant documents (.3); draft note to member regarding documents (.1). |
| 04/02/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Respond to committee member inquiry regarding omissions on schedules. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/02/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Review debtors' motion to approve leases and contracts (.2); telephone conference with counsel for lot purchaser at Glassy (.2); telephone conference with CIPOC member regarding meeting and negotiation of membership terms (.3); communications with committee members regarding appreciating members' claims (.2). |
| 04/03/12 | Jonathan B. Alter | 1.30 | $850.00 | $1,105.00 | Draft note to committee chair regarding developing membership terms and continuing due diligence and review response (.2); communications with committee chair regarding appreciating membership claims (.2); telephone conference with counsel for Carlile Group regarding status (.2); review installment payment plan for memberships at Mountain Park and High Carolina (.2); telephone conference with debtors' counsel and indenture trustee's counsel regarding status (.4); review committee chair analysis of resale refunds (.1). |
| 04/04/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Draft note to debtor's counsel providing schedule correction (.1); respond to members' requests for meetings (.2); communication with CRO regarding status (.1). |
| 04/05/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review motion to authorize leases and contracts (.3); attention to response to letter from M. Brody (.1); review and approve debtors' reply to letter from M. Brody (.1). |
| 04/06/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Attention to potential terms for new membership plan and strategy (.6); review agenda for hearing (.1); draft note to committee circulating proposed membership terms (.2). |
| 04/07/12 | Stephanie W. Mai | 0.20 | $695.00 | $139.00 | Email debtors regarding membership information request. |
| 04/09/12 | Stephanie W. Mai | 0.90 | $695.00 | $625.50 | Review revised committee proposed membership plan terms (0.7); email to committee regarding same (0.2). |
| 04/10/12 | Jonathan B. Alter | 5.60 | $850.00 | $4,760.00 | Attendance at meetings with debtors' counsel, CRO, Carlile representatives, and member groups (5.3);  telephone conferences with counsel for indenture trustee (.3). |
| 04/11/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review comments to membership plan terms. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 04/11/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Review case law regarding treatment of refundable membership deposits (.3); review and respond to correspondence from M. Hallward regarding membership plan and bankruptcy (.1); review and circulate revised draft of membership terms (.2); review response filed by M. Brody (.1). |
| 04/11/12 | Stephanie W. Mai | 0.60 | $695.00 | $417.00 | Calls with creditors regarding membership plan inquiry. |
| 04/12/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review revised membership term sheet and circulate to committee (.3); review communication from member regarding membership classifications (.1); review issue of payment of access fees (.1). |
| 04/13/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Revise membership terms and cover letter and circulate to debtors' counsel and CRO (.4); draft note to indenture trustee's counsel regarding membership terms (.1); review and circulate communication from W. Edmonson terminating interest (.1). |
| 04/17/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with member regarding responsibility to pay dues (.2); telephone conference with counsel for Urbana regarding review of membership terms (.1); attention to debtors' concerns regarding correction of schedules (.1). |
| 04/20/12 | Jonathan B. Alter | 1.10 | $850.00 | $935.00 | Telephone conference with CRO regarding status (.3); review monthly operating report for 3/12 (.4); review financial information on SunTx (.4). |
| 04/25/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephone conference with debtor's counsel regarding status of negotiations. |
| 04/26/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Inquire with CRO and debtor's counsel regarding status and review responses (.1); respond to inquiry regarding role of advisory board (.2); respond to inquiry from trade creditor regarding result of auction and impact on recoveries (.1); review debtors' motion for extension of time to assume or reject leases (.1); review debtors' status report on bidding process (.2). |
| 04/27/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review update from CRO (.1); telephone conference with debtors' counsel regarding status (.3); review communication from counsel for Keowee Falls Investment regarding updates to local counsel and court (.1). |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/28/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review and circulate communication from Indenture Trustee. |
| 04/30/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Telephone conference with debtors' counsel regarding status. |
| 05/02/12 | Jonathan B. Alter | 0.80 | $850.00 | $680.00 | Review status update from debtors' counsel and respond with concerns (.2); review note from CRO and respond (.1); telephone conference with CRO regarding status (.1); telephone conference with local counsel regarding investigation (.1); telephone conference with counsel for indenture trustee regarding status (.2); preview communiqué to be sent to all Cliffs members (.1). |
| 05/03/12 | Jonathan B. Alter | 1.50 | $850.00 | $1,275.00 | Draft note to CRO and debtors' counsel regarding open issues (.2); inquire with debtors' counsel regarding factoring, and review and circulate response (.3); review note to noteholders regarding negotiations and related communications with committee member (.1); telephone conference with counsel for indenture trustee regarding updating noteholders on status (.1); communications with debtor's counsel and CRO regarding discussions with noteholders (.1); telephone conference with counsel for new member regarding status of bankruptcy (.2); review follow-up note from prepetition litigants regarding settlement of claims against resigned members and forward related note to debtors' counsel and CRO (.3); communications with debtors' counsel regarding attempts to settle claims of resigned members (.1); review note from counsel for resigned members regarding ongoing discussions (.1). |
| 05/04/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Attention to investigation of Keowee Falls case and note to committee concerning same (.2); communications with debtors' counsel regarding upcoming meeting and approval of form of stipulation extending deadline (.1). |
| 05/04/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review opinion letter regarding legality of charges under SC law. |
| 05/05/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review and respond to committee member inquiry regarding dissemination of proposed membership plan to member groups. |
| 05/06/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review and respond to committee member inquiry regarding double lot fees. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 05/07/12 | Jonathan B. Alter | 1.10 | $850.00 | $935.00 | Review member communications concerning initiation deposits versus club account credits (.1); review draft membership plan, application and agreement and historic member addendum on preliminary, attorney's eyes only basis (1.0). |
| 05/09/12 | Jonathan B. Alter | 5.50 | $850.00 | $4,675.00 | Meeting with plan sponsor and debtors' counsel regarding membership agreement and status. |
| 05/10/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Attention to proposed response to membership documents. |
| 05/11/12 | Jonathan B. Alter | 1.20 | $850.00 | $1,020.00 | Communications with clients regarding comments to membership documents (.3); telephone conference with local counsel regarding status (.2); prepare draft preliminary response concerning membership documents (.4); telephone conference with committee chair regarding revisions to response, revise response and circulate to parties (.3). |
| 05/13/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review membership plan analysis by committee member and related commentary from other committee members. |
| 05/14/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review and respond to communication from member regarding priorities in negotiation of membership agreement. |
| 05/15/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Review and circulate response letter to Ashley Cooper (.2); draft extensive note to estate's counsel and plan sponsor's counsel regarding issues with membership plan and negotiation process, and review initial response (.4). |
| 05/16/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review schedules of executory contracts to be assumed and non-debtor contracts used in the ongoing operations and liquidation analysis of the debtors, and circulate to committee with explanation. |
| 05/17/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Communications with debtors' counsel regarding discussions with counsel for resigned members (.1); inquire regarding status of membership plan and review response (.1); review communication from debtors' counsel concerning status of documentation, replies to inquiry and circulate same (.1). |
| 05/18/12 | Jonathan B. Alter | 1.80 | $850.00 | $1,530.00 | Review waiver issues associated with substantive consolidation of estates (.3); review and circulate small business monthly operating report (.3); review revisions to membership documents (1.2). |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/19/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review member comments to membership documents. |
| 05/20/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review member comments to membership documents. |
| 05/21/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Commence preparation of commentary on membership documents and circulate for input (.5); review communication from committee member regarding alternative membership plan structure (.2); telephone conference with counsel for Urbana regarding meeting on membership agreement, and draft related note to committee members (.2). |
| 05/22/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review communication from CRO regarding tax proceeding and joint motion for continuance, and report accordingly (.3); respond to inquiry from resigned members concerning dues (.1); communication with CRO regarding filing of membership agreement (.1). |
| 05/23/12 | Jonathan B. Alter | 2.30 | $850.00 | $1,955.00 | Communication with CRO regarding status (.1); revise comments to membership plan documents (1.0); telephone conference with debtors' counsel regarding status (.5); telephone conference with creditor regarding case status and plan (.2); revise and circulate letter to parties regarding negotiations of membership documents and meeting (.4); review and revise committee comments to membership plan per request of committee chair (.1). |
| 05/25/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with L. Herb regarding resolution of resigned members potential litigation (.2); review and circulate inquiry and comment concerning cart fees (.1); telephone conference with trade creditor regarding status (.1). |
| 05/28/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Communications with CRO and committee member regarding company attendees at meeting (.1); review comments from committee member concerning membership plan (.1). |
| 05/29/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Respond to inquiry from honorary member regarding correction to schedules and plan treatment. |
| 05/30/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephone conference with A. Silva regarding meeting and report accordingly to committee. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/31/12 | Jonathan B. Alter | 3.80 | $850.00 | $3,230.00 | Review and respond to communication from CRO regarding status (.1); review comments to membership plan from CIPOC Group (.3); meeting with plan sponsors and debtors' counsel concerning membership plan (3.1); follow up discussion with committee members concerning meeting (.2); review communications concerning meeting (.1). |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

**Asset Disposition**

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 03/09/12 | Stephanie W. Mai | 1.50 | $695.00 | $1,042.50 | Review bidding procedures pleadings (1.0); draft email of issues regarding same (.5). |
| 03/11/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Attention to communications amongst counsel regarding final order, asset purchase agreement, and comments to final orders (.3); review communications from counsel for Carliles (.1). |
| 03/12/12 | Jonathan B. Alter | 0.90 | $850.00 | $765.00 | Review and circulate further comments regarding bid procedures (.4); telephone conference with counsel for Carlile Group regarding concerns regarding bid procedures (.5). |
| 03/13/12 | Jonathan B. Alter | 0.80 | $850.00 | $680.00 | Analysis of standard for break up fee in 4th circuit (.3); review and revise bid procedure objection (.5). |
| 03/13/12 | Stephanie W. Mai | 3.40 | $695.00 | $2,363.00 | Revise draft objection to bid procedures (2.5); correspondence regarding same (.3); email to committee regarding objections (.1); coordinate service and filing of same (.5). |
| 03/14/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review and circulate objection of U.S. Trustee to bid procedures. |
| 03/14/12 | Stephanie W. Mai | 0.30 | $695.00 | $208.50 | Review proposed bid procedures order. |
| 03/19/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review Carlile notice of compliance with bid procedures order. |
| 04/05/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Telephone conference with CRO regarding negotiations with potential purchasers (.3); telephone conference with debtors' counsel regarding negotiations with potential purchasers and letter from M. Brody (.3). |
| 04/11/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Respond to inquiry from counsel for potential bidder. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 04/12/12 | Jonathan B. Alter | 1.40 | $850.00 | $1,190.00 | Prepare bullet point list of committee points for bidders, including circulation to committee members and addition of comments (.3); telephone conference with debtors' counsel regarding status of bidders and negotiations (.3); prepare brief update for committee members (.2); telephone conference with counsel for Nature's First (.3); report to committee members regarding discussions with bidders (.1); inquire with debtors' counsel regarding communication to U.S. Trustee's Office (.1); review debtors' communications with potential bidders (.1). |
| 04/13/12 | Jonathan B. Alter | 1.20 | $850.00 | $1,020.00 | Review and circulate bid of The Seaport Group (.4); telephone conference with debtors' counsel regarding status of bids (.2); draft brief note to committee regarding status of remaining potential bidders (.1); perform preliminary review of and circulate Nature's First correspondence and bid materials, and respond to related inquiry from committee member (.4); review qualification of bidder (.1). |
| 04/14/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Draft note to debtors' counsel regarding qualification of bidder (.1); communications with committee members regarding bids and strategy (.2). |
| 04/15/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review communication from debtors' counsel regarding Nature's First bid (.1); communications with committee members analyzing bids (.3). |
| 04/16/12 | Jonathan B. Alter | 2.10 | $850.00 | $1,785.00 | Communications with Holland & Knight regarding term sheet (.1); telephone conference with CRO regarding bids and process (.2); telephone conference with Holland & Knight regarding bid (.5); draft note to debtors' counsel and CRO regarding withdrawal of members' credit balances and review responses (.2); review proposal considerations analysis by committee member (.2); forward proposed membership terms to Urbana counsel (.1); review amended 4/6 term sheet of Carlile Group (.3); review and circulate withdrawal by Nature's First (.1); telephone conference with CRO regarding withdrawal of Nature's First (.1); telephone conference with committee member regarding communications with Seaport Group (.3). |
| 04/16/12 | Stephanie W. Mai | 1.10 | $695.00 | $764.50 | Draft chart of bids. |

Asset Disposition
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/17/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Telephone conference with counsel for bidder regarding auction and membership terms negotiation (.3); review debtors' communication to The Seaport Group regarding sale procedures (.1); draft note to bidder's counsel regarding addressing membership terms (.1). |
| 04/17/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review communication from committee member regarding bid of The Seaport Group. |
| 04/17/12 | Stephanie W. Mai | 2.10 | $695.00 | $1,459.50 | Draft bid summary chart (1.9); emails with committee regarding same (0.2). |
| 04/18/12 | Jonathan B. Alter | 1.10 | $850.00 | $935.00 | Respond to committee member's inquiry regarding auction and meetings with bidders (.3); review inquiry from member group representative and draft related inquiry to CRO regarding sale process (.2); telephone conference with debtors' counsel regarding sale process and strategy (.2); draft note to member group representative regarding sale process (.2); review note from member regarding bidder and respond (.1); respond to inquiry from committee member regarding auction and meetings with bidders (.1). |
| 04/19/12 | Jonathan B. Alter | 1.60 | $850.00 | $1,360.00 | Review note from committee member regarding terms of stalking horse offer (.1); communications with stalking horse's counsel regarding terms of joint arrangement (.2); telephone conference with CRO regarding status of bidder discussions (.1); telephone conference with counsel for stalking horse regarding operating agreement and joint arrangement (.3); review information from stalking horse submission regarding terms of offer (.2); review corporate chart supplied by stalking horse and describe same for committee members (.2); telephone conference with committee member providing report on meeting and call with bidders (.3); review report on meeting and call with bidders, and reply (.2). |
| 04/20/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review Seaport Group's withdrawal from process and request for return of deposit, and report on same to committee. |
| 04/23/12 | Jonathan B. Alter | 11.00 | $850.00 | $9,350.00 | Attendance at auction at office of debtors' counsel including meetings and negotiations with parties. |
| 04/30/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Draft inquiry to stalking horse's counsel regarding status. |

Asset Disposition
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/02/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Attention to communication from stalking horse's counsel regarding preparation of membership agreement. |
| 05/03/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with counsel for stalking horse regarding status and meeting concerning membership agreement (.2); review draft response of Keowee Falls to report on sale process (.1); review reservation of right filed by Keowee Falls associated with sale approval (.1). |
| 05/07/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Communications with committee members regarding development of 'hot button' issues for meeting with stalking horse (.2); inquire with stalking horse's counsel regarding status of documents and review response (.1); telephone conference with A. Weiss regarding status (.2); review reservation of rights filed by indenture trustee regarding auction process (.1). |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

**Asset Analysis and Recovery**

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/03/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review and analyze UCC search results for debtors. |
| 04/04/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Attention to status of indenture trustee negotiations. |
| 04/05/12 | Jonathan B. Alter | 1.00 | $850.00 | $850.00 | Review offering documents regarding notes and indenture. |
| 04/18/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Continue investigation of claim of indenture trustee and noteholders. |
| 04/20/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Research regarding collusion and forward to debtor's counsel. |
| 04/30/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review note from U.S. Trustee's Office regarding investigation. |
| 05/01/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Draft note to U.S. Trustee regarding investigation. |
| 05/08/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Review certain potential preference claims, inquire with debtors' counsel concerning same, and review and circulate debtor's preliminary response. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

**Claims Administration and Objections**

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/21/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Respond to inquiries concerning the sale of claims. |
| 03/21/12 | Stephanie W. Mai | 0.80 | $695.00 | $556.00 | Review draft bar date pleadings (.6); email comments to draft bar date pleadings to McKenna (.2). |
| 03/26/12 | Stephanie W. Mai | 0.60 | $695.00 | $417.00 | Call with Mr. Bates regarding bar date and proof of claim issue (.2); review section 1111 and FRBP 3003 (.4). |
| 03/27/12 | Stephanie W. Mai | 0.30 | $695.00 | $208.50 | Email to McKenna regarding investigation of prepetition liens (.1); call with Mr. Bates regarding bar date issue (.2); |
| 03/28/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review proofs of claim (.1); revise proposed bar date motion and order (.4). |
| 03/28/12 | Stephanie W. Mai | 1.20 | $695.00 | $834.00 | Review and comment on draft bar date pleadings (1.1); call to Ms. Baxter regarding prepetition notes lien investigation (.1). |
| 03/29/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review debtors' revisions to proposed bar date order (.2); attention to protocol for responding to inquiries regarding filing claims (.1). |
| 04/04/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Respond to members' inquiries regarding notice of bar date and filing of proofs of claim (.3); attention to claim transfer activity (.1); respond to committee member inquiry regarding claims against estate (.2). |
| 04/04/12 | Linda J. Miller | 0.40 | $265.00 | $106.00 | Review motion to establish bar dates and attention to draft instruction memo for Committee members. |
| 04/05/12 | Jonathan B. Alter | 0.50 | $850.00 | $425.00 | Review objection to bar date motion filed by Trustee's Office (.2); review revised bar date order incorporating comments from Indenture Trustee, Trustee's Office and SEC (.3). |
| 04/06/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Attention to bar date order. |
| 04/09/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review revisions to bar date order. |
| 04/09/12 | Linda J. Miller | 0.30 | $265.00 | $79.50 | Review revised proposed bar date order (.2); revise proof of claim instruction memo (.1). |
| 04/09/12 | Stephanie W. Mai | 0.50 | $695.00 | $347.50 | Review and revise draft memo regarding bar date and proofs of claim. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/10/12 | Linda J. Miller | 0.20 | $265.00 | $53.00 | Review entry of bar date order and circulate. |
| 04/10/12 | Stephanie W. Mai | 0.10 | $695.00 | $69.50 | Review revised bar date order. |
| 04/11/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephone conference with Tannor Partners regarding acquisition of claims and case status. |
| 04/11/12 | Stephanie W. Mai | 0.20 | $695.00 | $139.00 | Call with Mr. Bates regarding claims and schedules. |
| 04/12/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Telephone conference with CRG LLC regarding claim acquisitions and case status. |
| 04/12/12 | Stephanie W. Mai | 0.20 | $695.00 | $139.00 | Call with creditor regarding claim and schedules. |
| 04/16/12 | Jonathan B. Alter | 0.60 | $850.00 | $510.00 | Review and circulate claims corrections to debtors' counsel and CRO (.3); telephone conference with committee member regarding filing of proof of claim (.1); telephone conference with member regarding bar date order and recoveries under plan, and forward information to complete claim (.2). |
| 04/16/12 | Stephanie W. Mai | 0.30 | $695.00 | $208.50 | Calls and emails with creditors regarding claims process. |
| 04/17/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review status of issue with language in bar date order, resolution and related comments. |
| 04/17/12 | Linda J. Miller | 0.10 | $265.00 | $26.50 | Review bar date order. |
| 04/17/12 | Stephanie W. Mai | 0.90 | $695.00 | $625.50 | Call and email with committee member regarding bar date issue (0.2); call and email with Mr. Bates regarding same (0.4); correspondence with committee regarding schedules and corrections (0.3). |
| 04/18/12 | Stephanie W. Mai | 0.10 | $695.00 | $69.50 | Call with Ms. Campbell regarding member claim. |
| 04/19/12 | Stephanie W. Mai | 0.50 | $695.00 | $347.50 | Call with creditors regarding claims process. |
| 04/20/12 | Stephanie W. Mai | 0.40 | $695.00 | $278.00 | Correspondence with McKenna regarding claims issue (0.1); call and correspondence with creditor regarding claims issues (0.3). |
| 04/23/12 | Stephanie W. Mai | 0.40 | $695.00 | $278.00 | Call with creditors regarding claims process. |
| 04/25/12 | Stephanie W. Mai | 4.80 | $695.00 | $3,336.00 | Multiple calls and correspondence with creditors and members regarding claims issues (4.6); call with Mr. Bates regarding claim issue (0.2). |

Claims Administration and Objections

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/26/12 | Stephanie W. Mai | 1.50 | $695.00 | $1,042.50 | Call with Mr. Bates regarding claims and accounts receivables (0.2); calls and correspondence with creditors regarding claims issues (1.3). |
| 04/27/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Telephone conference with member creditor regarding claims against the estate and filing of proof of claim. |
| 04/30/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review report on status of investigation of claims. |
| 04/30/12 | Stephanie W. Mai | 0.50 | $695.00 | $347.50 | Correspondence with creditors regarding claims. |
| 05/02/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephone conference with counsel for member regarding filing proof of claim and availability of new membership (.2); review select proofs of claim (.1). |
| 05/02/12 | Stephanie W. Mai | 0.80 | $695.00 | $556.00 | Telephone calls with creditors regarding claims. |
| 05/08/12 | Stephanie W. Mai | 0.90 | $695.00 | $625.50 | Telephone calls and correspondence with various creditors regarding claims process. |
| 05/10/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review stipulation between debtors and indenture trustee concerning proof of claim. |
| 05/10/12 | Stephanie W. Mai | 0.20 | $695.00 | $139.00 | Call with creditors regarding claims inquiry. |
| 05/11/12 | Stephanie W. Mai | 0.20 | $695.00 | $139.00 | Call with creditor regarding claims question. |
| 05/14/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review and revise explanation of claim filing requirements and review related communications including from CRO. |
| 05/15/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review debtor's approval of explanation of claim filing instructions, respond to related inquiry regarding publication of notice, and review publication. |
| 05/16/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Telephone conference with counsel for committee member regarding trade claims. |
| 05/16/12 | Stephanie W. Mai | 1.20 | $695.00 | $834.00 | Numerous telephone calls and correspondence with various creditors regarding claims. |
| 05/17/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Respond to creditor inquiry concerning filing of proof of claim (.1); telephone conference with counsel for Cliffs resigned member regarding proof of claim (.1); respond to inquiry from member regarding filing of claim as successor to deceased member (.1). |
| 05/18/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Attention to member inquiry regarding need to file proof of claim. |

Claims Administration and Objections
BILLDOCS/773983.2

## In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/20/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Communications with members and CRO regarding widows' claims. |
| 05/21/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Respond to inquiry regarding filing of proof of claim (.1); telephone conference with member regarding status of case and filing of claim (.2). |
| 05/22/12 | Stephanie W. Mai | 0.30 | $695.00 | $208.50 | Telephone call with creditors regarding claims questions. |
| 05/23/12 | Stephanie W. Mai | 0.40 | $695.00 | $278.00 | Telephone calls with creditors regarding claims issues. |
| 05/29/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review filings of claims. |
| 05/29/12 | Stephanie W. Mai | 1.70 | $695.00 | $1,181.50 | Telephone calls with creditors regarding claims issues (1.1); telephone call with Mr. Bates regarding same (.2); review and comment on draft correspondence to certain member creditors (.4). |
| 05/30/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review claim assignment activity. |
| 05/30/12 | Stephanie W. Mai | 1.20 | $695.00 | $834.00 | Numerous telephone calls and correspondence with creditors regarding claims process. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

**Litigation**

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 04/27/12 | Jonathan B. Alter | 0.70 | $850.00 | $595.00 | Review commencement of state court action by J. Whitmire Grading and related communications including inquiry to debtors' counsel concerning same (.2);  review and circulate debtor's correspondence to counsel for J. Whitmire Grading (.2);  telephone conference with owner regarding commencement of suit by J. Whitmire Grading (.3). |
| 04/28/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review communications regarding grading contractor lawsuit including from Urbana. |
| 04/29/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review communications regarding grading contractor lawsuit. |
| 05/03/12 | Jonathan B. Alter | 1.20 | $850.00 | $1,020.00 | Draft note to resigned member regarding litigation (.1); telephone conference with property owner for High Carolina regarding lawsuit (.2); review correspondence from resigned members to debtors' counsel threatening removal of litigation and inquire with debtors' counsel regarding same (.2); review High Carolina lawsuit (.3); review allegations in prepetition litigation in connection with investigation (.4). |
| 05/04/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review and respond to notes from CRO regarding status of discussions with noteholders and resigned members litigation. |
| 05/10/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Inquire with Urbana regarding High Carolina lawsuit (.1); review communication from debtors' counsel regarding High Carolina lawsuit (.1). |
| 05/14/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Review communications from members and title insurer regarding Whitmire Grading lawsuit. |
| 05/16/12 | Jonathan B. Alter | 0.40 | $850.00 | $340.00 | Telephone conference with B. Johnston regarding Whitmire Grading lawsuit and review case status (.3); review communication from counsel for resigned members concerning litigation (.1). |
| 05/21/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Telephone conference with counsel for Urbana in Whitmire lawsuit. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/22/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Respond to creditor inquiry concerning related developer litigation. |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Plan and Disclosure Statement

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/13/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review plan overview. |
| 05/03/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review draft stipulation extending time to file plan and disclosure statement (.1); respond to committee member inquiry concerning status of plan and disclosure statement (.1). |
| 05/08/12 | Jonathan B. Alter | 1.30 | $850.00 | $1,105.00 | Review draft plan of reorganization on attorney's eyes only basis (.7); communications with plan sponsor's counsel regarding plan and meeting (.3); communications with plan sponsor's counsel and committee members regarding security concerns (.1); communications with plan sponsor's counsel regarding exculpation (.2). |
| 05/11/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Review and circulate correspondence from plan sponsor's counsel regarding plan sponsor's rights. |
| 05/17/12 | Jonathan B. Alter | 2.90 | $850.00 | $2,465.00 | Review revisions to draft plan of reorganization, comment thereon, and circulate to debtors' counsel with note (1.1); review committee member comments to liquidation analysis and circulate summary of comments to debtors' counsel (.3); analysis concerning solicitation of member agreements in connection with confirmation (.5); telephone conference with debtors' counsel regarding solicitation of member agreements and alternative class treatments for plan (.3); telephone conference with debtors' counsel regarding disclosure statement revisions, status, and exculpation under the plan (.2); telephone conference with committee member regarding plan of reorganization and member concerns (.5). |
| 05/18/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Telephone conference with debtors' counsel regarding plan of reorganization (.5); review revisions to draft plan of reorganization and draft disclosure statement (1.5). |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 05/21/12 | Jonathan B. Alter | 2.10 | $850.00 | $1,785.00 | Draft note to plan sponsors and debtors regarding meeting on membership documents (.3); draft note to committee member regarding non-resident classification under plan (.1); draft notes to debtors' counsel regarding plan and review responses (.1); review further revisions to the plan mostly associated with comments from indenture trustee (.5); review motion to approve disclosure statement (.4); review further revisions to disclosure statement (.3); review further versions of draft motion to approve disclosure statement and draft order approving disclosure statement, as well as notice and order setting disclosure statement hearing and objection deadline (.3); respond to committee members' inquiries regarding status of discussions (.1). |
| 05/22/12 | Jonathan B. Alter | 2.30 | $850.00 | $1,955.00 | Review multiple revisions of and comments to draft disclosure statement and plan (.6); draft committee reservation of rights concerning plan and disclosure statement and review responses (.1); review numerous communications from committee members concerning membership plan and plan of reorganization (.4 ); draft proposed communication to plan sponsors attaching membership comments and circulate for comment (.3); draft note to debtors' counsel regarding plan comments (.3); communications with debtors' counsel regarding revisions to plan and meeting on June 5th (.1); review communiqué from CRO regarding filing of plan and disclosure statement and related communications with committee members (.2); preliminarily review debtors' filings (.3). |
| 05/23/12 | Jonathan B. Alter | 1.40 | $850.00 | $1,190.00 | Review certain plan exhibits (.3); draft note to plan sponsors' counsel regarding meeting (.1); telephone conference with debtors' counsel explaining plan of reorganization (.7); telephone conference with committee member regarding status of trade recoveries in filed plan (.1); communications with debtors' counsel and committee regarding judicial modification of order scheduling hearing on disclosure statement (.2). |
| 05/23/12 | Stephanie W. Mai | 0.70 | $695.00 | $486.50 | Telephone call with Messrs. Alter and Marsh regarding plan and disclosure statement. |

Plan and Disclosure Statement
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 05/24/12 | Jonathan B. Alter | 2.30 | $850.00 | $1,955.00 | Telephone conference with debtors' counsel regarding disclosure statement order and status (.3); review note from counsel for plan sponsors regarding meeting, reply to note, and draft related notes to CRO and committee members (.2); telephone conference with debtors' counsel regarding consent to revision to order and status (.2); draft note to debtors' counsel setting forth consent to revision to order and position on meeting (.2); telephone conference with local counsel regarding status and potential disclosure statement objection (.2); telephone conference with creditor regarding plan regarding trade recoveries (.2); telephone conference with counsel for plan sponsor regarding status and meeting, including follow-up emails to debtors' counsel, plan sponsor and committee members (.3); further telephone conference with counsel for plan sponsor regarding meeting and further follow up e-mails with clients and debtors' counsel (.2); review entry of order setting hearing on disclosure statement (.1); telephone conference with Janet Hilligoss regarding discussion with J. Kunkel and H. Connerty, and review and assist with resulting report (.4). |
| 05/25/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Draft communication to plan sponsors confirming meeting. |
| 05/29/12 | Jonathan B. Alter | 0.20 | $850.00 | $170.00 | Attention to communication from ad hoc group describing plan. |

Plan and Disclosure Statement
BILLDOCS/773983.2

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### General Review of Pleadings

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/22/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review supplemental declaration of debtor's counsel in support of engagement. |
| 03/27/12 | Stephanie W. Mai | 1.70 | $695.00 | $1,181.50 | Review and analyze Judge Waites' prior related cases and draft summary regarding same. |
| 04/02/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review notice of hearing. |
| 04/10/12 | Jonathan B. Alter | 1.20 | $850.00 | $1,020.00 | Preparation for court hearing including discussions with debtors' counsel and office of U.S. Trustee (.7); attendance at omnibus hearing (.5). |
| 04/27/12 | Jonathan B. Alter | 0.10 | $850.00 | $85.00 | Review notice of hearing. |

Page: 61

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
# Chapter 11 Case No. 12-01220-JW
Application Period: March 1, 2012 through May 31, 2012

### Non working Travel

| Date | Timekeeper | Hours | Rate | Total | Description |
|---|---|---|---|---|---|
| 03/14/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Non-working travel to Asheville, NC (4.0 - billed at 2.0). |
| 03/15/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Non-working travel from Valley Club to Columbia, SC  (4.0 - billed at 2.0). |
| 03/16/12 | Jonathan B. Alter | 2.30 | $850.00 | $1,955.00 | Non-working travel from Columbia, SC to Hartford, CT (4.6 - billed at 2.3). |
| 04/09/12 | Jonathan B. Alter | 2.50 | $850.00 | $2,125.00 | Non-working travel to Columbia, SC [billed at one-half time 5.0 to 2.5]. |
| 04/10/12 | Jonathan B. Alter | 3.70 | $850.00 | $3,145.00 | Non-working travel from Columbia, SC to Travelers Rest, SC (2.0); non-working travel from Travelers Rest, SC to Charlotte, NC (2.0); non-working travel from Charlotte, NC to office (3.4). {All billed at one-half time 7.4 to 3.7} |
| 04/22/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Non-working travel to Atlanta, GA for auction. {Billed at one-half time 4.0 to 2.0} |
| 04/24/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Non-working travel from Atlanta, GA. {Billed at one-half time 4.0 to 2.0} |
| 05/08/12 | Jonathan B. Alter | 2.50 | $850.00 | $2,125.00 | Non-working travel to Atlanta, GA for meeting. {5.0 - billed at one-half} |
| 05/09/12 | Jonathan B. Alter | 2.50 | $850.00 | $2,125.00 | Non-working travel from Atlanta, GA. {5.0 - billed at one-half} |
| 05/30/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Non-working travel to Atlanta, Georgia. {4.0 - billed at one-half} |
| 05/31/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Non-working travel from Atlanta. {4.0 - billed at one-half} |

# In re The Cliffs Club & Hospitality Group, Inc., et.al.
## Chapter 11 Case No. 12-01220-JW
### Application Period: March 1, 2012 through May 31, 2012

### General Court Attendance

| Date | Timekeeper | Hours | Rate | Total | Description |
|------|-----------|-------|------|-------|-------------|
| 03/16/12 | Jonathan B. Alter | 2.00 | $850.00 | $1,700.00 | Preparation for hearing including discussions with committee chair and counsel (.5); attendance at court hearing (1.5). |
| 03/16/12 | Stephanie W. Mai | 1.60 | $695.00 | $1,112.00 | Attend court hearing telephonically. |
| 05/08/12 | Jonathan B. Alter | 0.30 | $850.00 | $255.00 | Telephonic participation in hearing for sale |